COMMONWEALTH of Pennsylvania,
Appellant

v.

Lorne Brett HOPKINS, Jr., Appellee

No. 32 MAP 2016

Supreme Court of Pennsylvania.

SUBMITTED: September 7, 2016

DECIDED: June 30, 2017

Thomas L. Kearney III, Esq., Stephanie Elizabeth Lombardo, Esq., York County District Attorney's Office, for Appellant.

George N. Marros, Esq., Marros Law Office, for Appellee.

Kevin Francis McCarthy, Esq., Allegheny County District Attorney's Office, for Pennsylvania District Attorneys Association, Amicus Curiae.

## ORDER

PER CURIAM

AND NOW, this 30th day of June, 2017, the Court being equally divided, the Order of the Superior Court is **AFFIRMED**.

Justice Donohue files an opinion in support of affirmance in which Justices Baer and Dougherty join.

Chief Justice Saylor files an opinion in support of reversal in which Justices Todd and Mundy join.

Justice Wecht did not participate in the consideration or decision of this matter.

## OPINION IN SUPPORT OF AFFIRMANCE

JUSTICE DONOHUE

In this discretionary appeal, we consider whether Article 1, Section 8 of the Pennsylvania Constitution requires the suppression of evidence seized pursuant to a search warrant when the information contained in the affidavit in support of probable cause is later determined to be demonstrably untrue, despite the absence of any showing of police misconduct. Based upon this Court's historical rejection of a "good faith" exception to the exclusionary rule, *e.g., Commonwealth v. Edmunds*, 526 Pa. 374, 586 A.2d 887 (1991), the trial court properly suppressed the evidence in this case.

In May 2014, Detective Anthony Fetrow of the York Police Department was investigating a recent burglary at 1039 E. Philadelphia Street. The investigation led Detective Fetrow to a suspect, Aaron Shifflet, who lived next to the burglarized residence. When Detective Fetrow spoke with Shifflet at his residence, he noticed that Shifflet had cuts on his hands and arms that were just beginning to heal. Detective Fetrow took Shifflet to the police station, where Shifflet waived his rights and admitted to committing the burglary with a man he knew only as "Radio." Shifflet gave Detective Fetrow a physical description of Radio, and he subsequently picked out a photograph of Appellee, Lorne Brett Hopkins ("Hopkins"), from a photographic lineup. Based upon the information Shifflet provided about the burglary, Detective Fetrow sought a search warrant for Hopkins' residence. In the affidavit in support of probable cause for the issuance of the warrant, he averred as follows:

[Shifflet] admitted to conspiring with another male who he knew only by the nickname of "Radio." He advised that the day prior to the burglary, he spoke

with "Radio" and [Shifflet] suggested targeting the victims who reside at 1039 E. Phila. St. On the date of and time period of the burglary, "Radio" came over to [Shifflet's] address and they made sure the victims weren't home by knocking several times. They broke out the side window with a rock and knocked enough glass out to both crawl through. [Shifflet] advised that both of them got cut and were bleeding as a result. "Radio" rummaged and searched the victims' house for valuables, [Shifflet] left and went to his house to wash off the blood and then operated as a lookout from inside his front door. "Radio" tied his hooded jacket around himself to stop the bleeding. [Shifflet] was going to knock on the victims' front door if he saw anyone or the police come into the area. Appx. [sic] [fifteen] mins. later, "Radio" exited through the victims' front door carrying a dark blue duffel bag and fled on foot. [Shifflet] said that he thought the bag also came from the victims' house. "Radio" was supposed to give [Shifflet] money for helping but he never received anything.... He described "Radio" as a light skinned, biracial [b]lack male who lives in the 600 Blk. [sic] Chestnut St. He later picked "Radio" out of a photo identification lineup and was identified as [Hopkins], D.O.B., 8/17/88. Shifflet was charged in the burglary at 10[:]39 and committed to the York County Prison. On 6/2/14, I confirmed with the parole officer of [Hopkins] that his current residence is 676 Chestnut St. where he resided with his grandparents and several other relatives.

Based on the above information, I am requesting a search warrant to search the residence and curtilage of 676 Chestnut St. I also request that any occupants present at the time of the search be subject to a search to make sure that evidence, contraband and/or stolen property is not secreted on their persons or destroyed.

Application for Search Warrant, 6/2/2014, at 2–3.

When the police executed the search warrant on June 3, 2014, they found none of the items stolen from 1039 E. Philadelphia Street or any other evidence that might prove that Hopkins had participated in that burglary. The police did, however, discover evidence of unrelated crimes, including crack cocaine, marijuana and a number of firearms. Hopkins was arrested and subsequently charged with two counts of possession of a controlled substance with intent to deliver and prohibited offensive weapons.[1] In an interview with Detective Fetrow, Hopkins admitted that he was known by the nickname Radio and that he sold drugs. He further admitted that he knew Shifflet, but denied participating in the burglary at 1039 E. Philadelphia Street. During the interview, Detective Fetrow observed that Hopkins did not have cuts on his arms or hands.

On June 16, 2014, while awaiting trial for the burglary, Shifflet admitted to Detective Fetrow that he had lied and that Hopkins did not commit the burglary with him. Shifflet explained that he knew Hopkins was involved in other illegal activity and he thought that implicating Hopkins in the burglary would improve his (Shifflet's) situation with regard to the burglary charges.

Hopkins filed a motion to suppress the evidence recovered from his residence during the search and his subsequent admissions to the police, arguing that the search warrant was invalid because it was based entirely on Shifflet's admittedly false statements. *See* Omnibus Pre–Trial Motion,

---

1. 35 P.S. § 780–113(a)(30); 18 Pa.C.S.A. § 908.

10/1/2014. The Commonwealth opposed the motion, arguing that the exclusionary rule did not apply because Detective Fetrow did not know that Shifflet's statements were false when he included them in his affidavit in support of probable cause. Following a hearing, the suppression court granted Hopkins' motion to suppress, indicating that while a good faith exception to the exclusionary rule exists under the Fourth Amendment to the United States Constitution, this Court in *Edmunds* recognized that Article 1, Section 8 of the Pennsylvania Constitution provides greater protection for the privacy of individuals and thus does not contemplate a good faith exception. Trial Court Opinion, 2/2/2015, at 8 (citing *Edmunds*, 586 A.2d at 897–99). The suppression court reasoned that suppression, although perhaps severe where the police officer does not intentionally mislead the issuing authority, is the only remedy that vindicates the rights of a person whose home is searched based on false information. *Id.* at 9–10.[2]

Pursuant to Pennsylvania Rule of Criminal Procedure 311(d),[3] the Commonwealth appealed the suppression court's order. In so doing, the Commonwealth did not dispute either that Shifflet's statements implicating Hopkins were false or that no independent basis existed to support a finding of probable cause. The only issue raised before the Superior Court was whether suppression was improperly granted because Detective Fetrow had acted in good faith when he set forth Shifflet's state-

ments in the affidavit in support of probable cause, although they ultimately proved to be false. *Commonwealth v. Hopkins*, 2074 MDA 2014 at *2, 2015 WL 6549168 (Pa. Super. Oct. 28, 2015) (unpublished memorandum). The Superior Court affirmed, indicating that it was bound by its prior decision in *Commonwealth v. Antoszyk*, 985 A.2d 975 (Pa. Super. 2009) ("*Antoszyk I*"). *Id.* at *14. Based upon *Antoszyk I* and *Edmunds*, the Superior Court concluded that there "is no good faith exception to the exclusionary rule in Pennsylvania, and the detective's efforts in this case, however intentioned, cannot serve as an avenue to escape the inescapable. The evidence had to be suppressed." *Id.* at *15.

We granted the Commonwealth's petition for allowance of appeal to consider whether Article 1, Section 8 requires the suppression of evidence when an affiant relies on a third party's statements to establish probable cause for the issuance of a search warrant, and those statements are discovered to be false after execution of the warrant.[4] Generally, when reviewing the propriety of a suppression ruling, we are bound by the suppression court's findings of fact, so long as they are supported by evidence of record. *See, e.g., Commonwealth v. Bomar*, 573 Pa. 426; 826 A.2d 831, 842 (2003). Conversely, where, as here, the appeal of the decision of the suppression court turns on allegations of legal error, the suppression court's legal

---

**2.** The suppression court identified another basis for its decision: the fact that Detective Fetrow "took the word of an individual he had presumably never met before" and made no attempt to verify or corroborate Shifflet's allegations before seeking the search warrant. Trial Court Opinion, 2/2/2015, at 9. Although it acknowledged that independent police corroboration may not be possible in every circumstance, the suppression court found that when an individual who has been arrested for a crime implicates another person in the com-

mission of a crime, the police should undertake some investigation before simply accepting the arrestee's word.

**3.** *See* Pa.R.A.P. 311(d) (permitting the Commonwealth to appeal as of right from an order that does not end the entire case upon certification that the order substantially handicaps or terminates its prosecution).

**4.** Counsel for Hopkins declined to file a brief with this Court.

conclusions are not binding on an appellate court, "whose duty it is to determine if the suppression court properly applied the law to the facts." *Commonwealth v. Mistler*, 590 Pa. 390, 912 A.2d 1265, 1269 (2006) (quoting *Commonwealth v. Nester*, 551 Pa. 157, 709 A.2d 879, 881 (1998)). The conclusions of law of the courts below are subject to our plenary review. *See, e.g., Commonwealth v. Jones*, 605 Pa. 188, 988 A.2d 649, 654 (2010).

The Fourth Amendment to the United States Constitution [5] and Article 1, Section 8 of the Pennsylvania Constitution [6] both protect citizens from unreasonable searches and seizures. *See Commonwealth v. Brown*, 606 Pa. 198, 996 A.2d 473, 476 (2010). The exclusionary rule is a judicially-created device that prohibits the use of evidence obtained in violation of these rights. *See generally* 27 Standard Pennsylvania Practice 2d § 135:188. Misstatements of fact will invalidate a search warrant if they are deliberate and material. *See, e.g., Commonwealth v. Baker*, 24 A.3d 1006, 1017 (Pa. Super. 2011), *aff'd*, 621 Pa. 401, 78 A.3d 1044 (2013). "A material fact is one without which probable cause to search would not exist." *Id.* (quoting *Commonwealth v. Tucker*, 252 Pa.Super. 594, 384 A.2d 938, 941 (1978)).

In *United States v. Leon*, 468 U.S. 897, 104 S.Ct. 3405, 82 L.Ed.2d 677 (1984), the United States Supreme Court announced a "good faith" exception to the exclusionary rule. In *Leon*, information received from a confidential informant led officers to conduct a drug-trafficking investigation, which included surveillance of the multiple defendants' activities over the course of a month. In affidavits of probable cause in support of the search warrant requests, the officers relied upon the informant's statements and information gathered from this surveillance. The subsequent searches yielded large quantities of drugs as well as evidence of other criminal activity. The trial court, however, ruled that the officers' affidavits failed to establish probable cause and suppressed the evidence. A divided Ninth Circuit agreed, concluding, with regard to defendant Leon, that the relevant affidavits failed to provide a basis for the informant's allegations concerning his criminal activities and further lacked information establishing the informant's reliability. In so doing, the Ninth Circuit rejected the prosecution's argument that the exclusionary rule should not apply when officers rely, in good faith, on a magistrate's mistaken determination that probable cause exists to support the issuance of a search warrant.

The United States Supreme Court, however, ruled that a good faith exception to the exclusionary rule is appropriate in the absence of police misconduct. Weighing the costs and benefits involved in preventing the prosecution from using evidence obtained in reliance on a warrant ultimately found to be defective, the Court reasoned that when law enforcement officers have acted in objective good faith, the benefit afforded a defendant by the application of the exclusionary rule is disproportionately high and "offends basic con-

---

5. The Fourth Amendment states:

The right of the people to be secure in their persons, houses, papers, and effects, against unreasonable searches and seizures, shall not be violated, and no Warrants shall issue, but upon probable cause, supported by Oath or affirmation, and particularly describing the place to be searched, and the persons or things to be seized.

U.S. Const. amend. IV.

6. Article I, § 8 provides:

The people shall be secure in their persons, houses, papers and possessions from unreasonable searches and seizures, and no warrant to search any place or to seize any person or things shall issue without describing them as nearly as may be, nor without probable cause, supported by oath or affirmation subscribed to by the affiant.

Pa. Const. art. I, § 8.

cepts of the criminal justice system." *Id.* at 909, 104 S.Ct. 3405. As such, it concluded that "[a]s with any remedial device, the application of the [exclusionary] rule has been restricted to those areas where its remedial objectives are thought most efficaciously served." *Id.* According to the Supreme Court in *Leon*, the purpose of the exclusionary rule under the Fourth Amendment is to deter police misconduct, and this purpose is not served in the absence of police misconduct. *Id.* at 921, 104 S.Ct. 3405 ("Penalizing the officer for the magistrate's error, rather than his own, cannot logically contribute to the deterrence of Fourth Amendment violations.").

In *Edmunds*, this Court rejected a *Leon*-esque good faith exception under Article 1, Section 8 of the Pennsylvania Constitution. *Edmunds* involved a search warrant for a white building and the curtilage thereto on Edmunds' property for the presence of marijuana. In the affidavit in support of probable cause, the affiant, a Pennsylvania State Trooper, stated that he received telephone calls from two anonymous males indicating that while scouting hunting areas, they came across what looked like marijuana growing in a clearing and in a white corrugated building located off of Route 31. The men indicated that Edmunds owned the property in question and provided a physical description of Edmunds. The police obtained and executed a search warrant, discovering seventeen marijuana plants, as well as various growing instruments, inside the white building. The contraband was seized and Edmunds was charged with multiple crimes relating to the possession and distribution of marijuana.

Edmunds sought suppression of the evidence, arguing that the warrant lacked sufficient probable cause because it did not set forth a timeframe in which the anonymous sources had observed the marijuana. The trial court agreed that the warrant was deficient on its face, but granted the Commonwealth's request for a supplemental hearing, at which the Commonwealth could provide oral supplementation of the facts set forth in the affidavit and warrant for the purpose of establishing the good faith exception to the exclusionary rule as announced in *Leon*. At this hearing, the issuing magistrate testified that although the trooper who sought the warrant failed to indicate when the anonymous sources observed the marijuana growing on Edmunds' property, she issued the warrant because she assumed, based on her history with the trooper, that the events had transpired the previous day. The suppression court concluded that the warrant's failure to set forth a timeframe was a fatal defect that rendered the warrant invalid; however, it further concluded that suppression was not required because, per *Leon*, the police acted in good-faith reliance on the magistrate's probable cause determination. The Superior Court affirmed, ruling that the protections under Article 1, Section 8 and the Fourth Amendment are coextensive, and therefore the federal good faith exception to the exclusionary rule as articulated in *Leon* applied in Pennsylvania as well. *Commonwealth v. Edmunds*, 373 Pa.Super. 384, 541 A.2d 368, 372 (1988), *rev'd*, 526 Pa. 374, 586 A.2d 887 (1991).

On allowance of appeal, this Court reversed, concluding that permitting such an exception would undermine the guarantees embodied in Article 1, Section 8 of the Pennsylvania Constitution. Justice Cappy, writing for the Majority, indicated that while in *Leon*, the United States Supreme Court found that a good faith exception would not deviate from the Fourth Amendment's purpose to deter intentional police misconduct, no similar approach may be applied under Pennsylvania's Article 1, Section 8 jurisprudence:

> [W]e disagree with the [United States Supreme] Court's suggestion in [*Leon*]

that we in Pennsylvania have been employing the exclusionary rule all these years to deter police corruption. We flatly reject this notion. We have no reason to believe that police officers or district justices in the Commonwealth of Pennsylvania do not engage in "good faith" in carrying out their duties. What is significant, however, is that our Constitution has historically been interpreted to incorporate a strong right of privacy, and an equally strong adherence to the requirement of probable cause under Article 1, Section 8.

* * *

Thus, the exclusionary rule in Pennsylvania has consistently served to bolster the twin aims of Article I, Section 8, namely to safeguard both the privacy of Pennsylvania's citizens and the fundamental requirement that warrants shall only be issued upon probable cause. [Commonwealth v.] Melilli, [521 Pa. 405, 555 A.2d 1254 (1983)]. As this Court explained in Commonwealth v. Miller, [513 Pa. 118, 518 A.2d 1187 (1986)]:

> The linch-pin that has been developed to determine whether it is appropriate to issue a search warrant is the test of probable cause. Commonwealth v. Chandler, [505 Pa. 113, 477 A.2d 851 (1984)]. It is designed to protect us from unwarranted and even vindictive incursions upon our privacy. It insulates from dictatorial and tyrannical rule by the state, and preserves the concept of democracy that assures the freedom of its citizens. This concept is second to none in its importance in delineating the dignity of the individual living in a free society.

Edmunds, 586 A.2d at 899 (citing Miller, 518 A.2d at 1191–92). Accordingly, this Court in Edmunds emphasized that "the purpose underlying the exclusionary rule in this Commonwealth is quite distinct from the purpose underlying the exclusionary rule under the [Fourth] Amendment."

Id. at 897. Given this distinct difference in purpose under Article 1, Section 8, we thus concluded in Edmunds that recognition of a good faith exception to the exclusionary rule would "virtually emasculate those clear safeguards which have been carefully developed under the Pennsylvania Constitution over the past 200 years." Id. at 899.

In Commonwealth v. Johnson, 624 Pa. 325, 86 A.3d 182 (2014), this Court reaffirmed our decision in Edmunds that no good faith exception to the exclusionary rule exists under Pennsylvania law. In Johnson, a state trooper stopped a vehicle in response to a radio communication about a possible drug transaction, and the appellee, Richard Johnson, was a passenger in that vehicle. When the trooper ran Johnson's name, he was informed that there was an active warrant for his arrest. The trooper placed Johnson under arrest and performed a pat-down search, at which time he discovered thirty-seven packets of heroin, two cellular phones, and more than $1600 in cash on his person. At the police barracks, Johnson admitted that he sold drugs. After the appellee's arrest and interrogation, the arresting state trooper was informed that the arrest warrant notification he received had been in error. In fact, Johnson had been served with the warrant nine days before the trooper's interaction with him. Nonetheless, Johnson was charged with multiple drug-related crimes. He moved to suppress both the evidence recovered during the search incident to arrest as well as his statements to the trooper. The trial court granted Johnson's suppression motion and the Superior Court affirmed.

On appeal to this Court, the Commonwealth argued that suppression was not required because the officer reasonably and properly relied on the information provided to him regarding an active arrest warrant. The Commonwealth urged that our rejection of a good faith exception under the circumstances presented in Ed-

*munds*, which involved an erroneous ruling by the issuing magistrate, did not require the exclusion of evidence in other circumstances, such as when a police officer acts on a genuine, but mistaken, belief that he is lawfully authorized to arrest a person. *Id.* at 186.

This Court disagreed, concluding that the case did not present "any meaningful distinction of *Edmunds* in constitutional terms," as the only difference was the source of the mistake (in *Edmunds*, the judiciary (the issuing magistrate), and here the executive branch ("the person responsible for purging executed warrants in a timely fashion")). *Id.* at 189–90. We further noted that the fact that *Edmunds* involved a search warrant while this case involved an arrest warrant was equally irrelevant. *Id.* Finally, and most importantly, we insisted that whether the mistake was made in good or bad faith was entirely irrelevant to the constitutional analysis, reminding that our rejection of a good faith exception in *Edmunds* "turned on a determination that, under Article I, Section 8, the exclusionary rule in Pennsylvania serves other values besides deterrence; it also vindicates an individual's right to privacy." *Id.* at 188. "From the perspective of the citizen whose rights are at stake, an invasion of privacy, in good faith or bad, is equally as intrusive." *Id.* at 189 (quoting *Edmunds*, 586 A.2d at 901).

In *Commonwealth v. Clark*, 412 Pa.Super. 92, 602 A.2d 1323 (1992), the Superior Court decided a case raising an issue substantially similar to the one presented here, namely whether suppression is required where the search warrant is defective because, unbeknownst to the affiant, the affidavit in support of the warrant contained false information provided by a third party. In *Clark*, the affidavit in support of probable cause stated that a confi-

dential informant had reported to the affiant that he had, within the previous forty-eight hours, observed Clark take orders for cocaine sales at a housing project, drive his Pontiac Ventura to his residence, go inside the residence and then leave within a couple of minutes with the drugs. *Id.* at 1326. The warrant issued and its execution led to the discovery of drugs and guns in Clark's home. *Id.* at 1324–25. At a hearing on his motion to suppress, Clark presented documentary and testimonial evidence that directly contradicted the informant's statements, including a receipt establishing that Clark could not have driven his Pontiac Ventura within forty-eight hours of the date listed on the affidavit in support of probable cause. Specifically, the receipt showed that the car had been left for repairs at an auto service station three days before the date on which the police filed the application for the warrant, and that payment for the repairs and return of the vehicle took place the day after the issuance of the warrant. *Id.* at 1325. Clark and his father both testified that Clark had not driven the vehicle at all for the two weeks preceding the date of the issuance in the warrant. *Id.* The trial court granted the motion to suppress.

In a plurality decision, the Superior Court affirmed. The lead opinion, authored by Judge Sydney Hoffman, reasoned that pursuant to *Edmunds*, Article 1, Section 8 does not permit any good faith exceptions to the exclusionary rule. *Id.* at 1327. Judge Hoffman determined that "*Edmunds* requires us to suppress the evidence seized under the instant invalid search warrant, notwithstanding the good faith with which the officer may have relied on the CI's information." *Id.* Judge Hoffman's opinion, however, lacked the force of precedent, as the two other members of the panel did not join in its reasoning.[7] *Id.* at 1328.

7. Judge James R. Cavanaugh filed a one-sentence concurring opinion explaining that he

Seventeen years later, the Superior Court addressed the same issue in *Antoszyk I*. There, a confidential informant told a detective that Antoszyk was a "bulk dealer" of marijuana, that he had observed large amounts of marijuana in Antoszyk's house, and that he was aware that Antoszyk had been arrested on drug charges in the past. *Id.* at 976–77. Based on this information, the detective sought and was granted a warrant to search Antoszyk's home. Execution of the warrant led to the recovery of ten pounds of marijuana, and Antoszyk was arrested and charged with multiple drug-related offenses. At a suppression hearing, the informant admitted that although he knew Antoszyk was a user of marijuana, his statements to the detective about large-scale drug dealing were fabrications, made up in the hopes that Antoszyk would stop bothering him about a three-year-old drug debt that the informant owed to Antoszyk. *Id.* at 977. Relying on *Clark*, the suppression court granted Antoszyk's motion to suppress.

On appeal, the Commonwealth contended that the suppression court erred in relying on *Clark*, as it was not binding precedent.[8] The Superior Court, while recognizing that *Clark* lacked precedential value, adopted its reasoning:

> We thus hold that Judge Hoffman's lead opinion in *Clark* [ ] properly reflects the law regarding material misstatements in

an affidavit in support of probable cause, and we reject the Commonwealth's assertion that we are limited by the federal caselaw [sic] interpreting the United States Constitution. Accordingly, we conclude that, after *Edmunds*, our courts must analyze [Article 1, Section 8] issues not with the purpose of deterring police misconduct, but on whether the misstatements in the affidavit resulted in a violation of the defendant's privacy rights.

*Id.* at 982–83.

This Court granted allowance of appeal from the Superior Court's decision in *Antoszyk I*, but we were unable to reach a consensus, resulting in an evenly divided Court. *See Commonwealth v. Antoszyk*, 614 Pa. 539, 38 A.3d 816 (2012) (affirmed per curiam) ("*Antoszyk II*"). Justices Saylor, Baer and Todd voted to affirm the Superior Court's order, while Chief Justice Castille and Justices McCaffery and Eakin supported reversal. Justice Eakin authored the only opinion. Therein, Justice Eakin argued that the facts did not present a "good faith exception" case. *Id.* at 818. According to Justice Eakin, this Court has held that "[p]robable cause exists where the facts and circumstances within the affiant's knowledge and of which he has reasonably trustworthy information are sufficient in themselves to warrant a man of reasonable caution in the belief

---

would affirm the suppression court's ruling on the grounds that the police should have conducted an independent investigation of the confidential informant's claims. Judge Zoran Popovich concurred in the result.

**8.** The Commonwealth argued that the Superior Court was bound by its prior decision in *Commonwealth v. Bradshaw*, 290 Pa.Super. 162, 434 A.2d 181 (1981), which likewise involved the issuance of a search warrant based upon a confidential informant's statements that were proven to be false after the execution of the warrant. In *Bradshaw*, the Superior Court held that "permitting challenges to

an informant's veracity is inconsistent with the traditional conception of the exclusionary rule as a balance between ... deterrence of police misconduct, on one hand, and conviction of guilty persons, on the other." *Bradshaw*, 434 A.2d at 183. In *Antoszyk I*, the Superior Court held that its decision in *Bradshaw* had been overruled by *Edmunds*, stating that "although the *Edmunds* Court did not address [the circumstances of] *Bradshaw* specifically, it emphatically disclaimed any consideration that Article 1, Section 8 ... adopts the federal standard of deterring police conduct." *Antoszyk I*, 985 A.2d at 980.

that a search should be conducted." *Id.* (quoting *Commonwealth v. Jones*, 605 Pa. 188, 988 A.2d 649, 655 (2010)). Justice Eakin noted that the affiant had made no deliberate or knowing misstatements of fact, and, more importantly, the affidavit did not contain any untrue statements of fact whatsoever. *Id.* ("The affidavit did not say the informant was in the house at a certain time—it said the informant **said** he was in the house then, and gave credible reasons why the affiant believed the informant. Whether the informant was ever really in the house or not is immaterial— the affidavit did not misspeak.") (emphasis in original). Because there were no material misstatements in the affidavit, Justice Eakin was of the view that there was no constitutional violation whatsoever, and thus no need for a good faith exception from the exclusionary rule. *Id.* at 820. ("This is not a good faith exception case. This is not an *Edmunds* case. This is not a material misrepresentation case."). Justice Eakin concluded that an informant's veracity is simply "not in issue at a suppression hearing," and therefore, it is immaterial if the affiant is misled by the source of the information set forth in the affidavit. *Id.* at 818.

In the present case, the Commonwealth urges this Court to reject the constitutional analyses in *Clark* and *Antoszyk I* and to adopt instead Justice Eakin's approach in *Antoszyk II*. In its appellate brief, the Commonwealth states that this is not a case like *Edmunds*, in which the magisterial district judge erroneously determines that probable cause exists, or a common suppression case where the affiant/police officer intentionally or recklessly misstates material facts in the affidavit in support of probable cause. Commonwealth's Brief at 36. As such, the Commonwealth insists that "this case is not the 'good faith' exception case as envisioned by *Edmunds*." *Id.*

To the contrary, the Commonwealth contends that because the affiant (Detective Fetrow) accurately reported what Shifflet told him, probable cause existed here to support the magisterial district judge's issuance of the search warrant. *Id.* at 34. The Commonwealth emphasizes that Detective Fetrow acted in good faith, and that his decision to place trust in Shifflet's allegations regarding Hopkins' participation in the burglary was reasonable, since Shifflet was "not a paid, unknown tipster but instead an identified eyewitness to a crime who voluntarily reported his observations to the police." *Id.* at 41. As such, the Commonwealth asserts that under Pennsylvania law, Shifflet's trustworthiness, as an "average citizen" offering information to the police, may be presumed. *Id.* (citing *Commonwealth v. Sudler*, 496 Pa. 295, 436 A.2d 1376, 1381 (1981)). In conclusion, the Commonwealth repeats (albeit without attribution) Justice Eakin's determination that "[t]his is not a good faith exception case. This is not an *Edmunds* case. This is not a material misrepresentation case." *Id.* at 44.

Inherent in the argument of the Commonwealth (and Justice Eakin's plurality opinion) is the premise that the officer attested in good faith. In *Edmunds*, this Court made clear that a determination of whether the safeguards guaranteed by Article 1, Section 8 of the Pennsylvania Constitution have been afforded to citizens accused of crimes cannot be based upon a focus on whether the conduct of the affiant was in good or bad faith. In *Johnson*, we reaffirmed our refusal to recognize a good faith exception to the exclusionary rule in a case that did not involve an affiant at all (but rather an invalid arrest warrant).[9] Instead, in both *Edmunds* and *Johnson*, we have emphasized, in the strongest possible terms, that the focus under Article 1,

---

**9.** We note that the Commonwealth makes no mention of *Johnson* in its appellate brief.

Section 8 must at all times be on protecting the privacy of individuals, and that even an inadvertent violation of a citizen's right to privacy may require application of the exclusionary rule:

> [T]he right to be free from unreasonable searches and seizures contained in Article I, Section 8 of the Pennsylvania Constitution is tied into the implicit right to privacy.
>
> \* \* \* \* \*
>
> Citizens in this Commonwealth possess such rights, even where a police officer in "good faith" carrying out his or her duties inadvertently invades the privacy or circumvents the strictures of probable cause.

*Edmunds*, 586 A.2d at 898–99 (quoting *Commonwealth v. DeJohn*, 486 Pa. 32, 403 A.2d 1283, 1291 (1979)); *see also Johnson*, 86 A.3d at 189 ("From the perspective of the citizen whose rights are at stake, an invasion of privacy, in good faith or bad, is equally as intrusive.").[10]

In the present case, whether Detective Fetrow acted in good faith when reporting Shifflet's misstatements in the affidavit in support of probable cause is immaterial, as his decision to sign and submit an affidavit for judicial review containing material misstatements of fact resulted, without any question, in a clear invasion of Hopkins' right to privacy under Article 1, Section 8 of the Pennsylvania Constitution. The po-

---

**10.** The Opinion in Support of Reversal ("OISR") contends that this is not a good faith exception case along the lines of *Edmunds* and *Johnson*, and it favors the application of the standard articulated in *Franks v. Delaware*, 438 U.S. 154, 98 S.Ct. 2674, 57 L.Ed.2d 667 (1978), in the present scenario. The conclusion that the *Franks* standard would resolve the issue presented is faulty precisely because of the difference between federal Fourth Amendment jurisprudence and the law as it has developed under Article 1, Section 8.

As explained above, Article 1, Section 8 provides greater protection than its federal counterpart; as such, it makes little sense to structure an analysis of the issue presented here around a federal standard. Indeed, this Court has held, contrary to the standard announced in *Franks*, that as a matter of state law, a defendant is entitled to challenge the veracity of statements in an affidavit of probable cause "without conditioning that right upon a 'substantial preliminary showing' of the potential falsity of those facts." *Commonwealth v. Miller*, 513 Pa. 118, 518 A.2d 1187, 1194–95 (1986). *Miller* rejected the *Franks* test as not representative of the rights afforded citizens under the Pennsylvania Constitution. The *Franks* procedures are not reflective of our Article I, Section 8 jurisprudence and they are thus inapplicable to the case before us.

Furthermore, contrary to the suggestion of the OISR, the decision in *Miller* is not funda-

mentally at odds with an affirmance of the Superior Court's decision in the present appeal. *Miller* addressed an entirely different issue from the one at issue here, namely whether the identity of a confidential informant may be revealed to test the truthfulness of the police officer's representations in the affidavit of probable cause supporting the issuance of a warrant. *Id.* at 1195. The Court in *Miller* concluded that the police officer's veracity could be challenged at a suppression hearing, even absent a preliminary showing of the existence of misrepresentations, but that this departure from federal law did not necessitate the disclosure of the identity of the confidential informant where it is established that said disclosure would jeopardize his or her safety. *Id.* at 1194–95. This Court acknowledged that its ruling might on occasion permit a perjured officer's sworn misrepresentations to go undetected, but held that this potentiality was outweighed by the likelihood of injury flowing from the disclosure of the identity of confidential informants (and reprisals relating thereto). *Id.* at 1195.

Contrary to the OISR's contention, this Court in *Miller* did not rule that a police officer's "good faith" mistaken reliance on a confidential informant's veracity constituted grounds to invade a citizen's Article I, Section 8 privacy rights. To the extent, if any, that the decision in *Miller* could be so interpreted, it was implicitly overruled by our subsequent decision in *Edmunds*, as explained at length herein.

lice entered and searched Hopkins' home based upon a warrant issued solely on admittedly false information. Apart from Shifflet's lies, Detective Fetrow's affidavit contained no independent basis for a finding of probable cause. Once the suppression court made this determination, its only proper course was to grant Hopkins' motion to suppress. The search warrant was invalid and the proper remedy under the exclusionary rule was suppression of the evidence seized.

Even assuming that Detective Fetrow acted entirely in good faith, his conduct invaded Hopkins' privacy. As a result, contrary to the Commonwealth's insistence, this is a good faith exception case, an *Edmunds* case, and a material misrepresentation case. For these reasons, the order of the Superior Court should be affirmed.

Justices Baer and Dougherty join this opinion in support of affirmance.

## OPINION IN SUPPORT
## OF REVERSAL

### CHIEF JUSTICE SAYLOR

I respectfully differ with any extension of *Commonwealth v. Edmunds*, 526 Pa. 374, 586 A.2d 887 (1991), to the present circumstances, since I do not believe that a good-faith "exception" to the exclusionary rule is implicated in this matter. Rather, the salient issue, in my view, is whether the search warrant was valid and, thus, whether the exclusionary rule applies in the first instance. As I would find that the warrant was supported by probable cause as constitutionally required—and was therefore valid—I would conclude that the evidence should not have been suppressed.

Initially, the warrant in *Edmunds* was invalid because it was facially inadequate to satisfy the probable-cause standard. *See Edmunds*, 526 Pa. at 382, 586 A.2d at 890–91 ("[W]e concur with the inevitable conclusion of the trial court and the Superior Court, that probable cause did not exist on the face of the warrant."). *See generally* PA. CONST. art. I, § 8 (mandating that all warrants be based on probable cause). Therefore, the *Edmunds* Court's concern was with the invasion of privacy that would ensue if the fruits of *illegal* searches could be used against an accused. *See Edmunds*, 526 Pa. at 402, 586 A.2d at 901 (indicating that "the use of the fruits of illegal searches would only serve to ·undermine the integrity of the judiciary in this Commonwealth").

The decision in *Commonwealth v. Johnson*, 624 Pa. 325, 86 A.3d 182 (2014), was to the same effect. It, too, rejected a good-faith exception to the exclusionary rule in the context of a search undertaken pursuant to an expired—and thus invalid—arrest warrant. The search in *Johnson*, like that in *Edmunds*, was illegal and, consequently, the exclusionary rule applied. Thus, in *Johnson* a good-faith exception was rejected on essentially the same basis that it was rejected in *Edmunds*: Article I, Section 8 is intended to protect privacy and, hence, it prevents the fruits of an illegal search from being used against a defendant regardless of whether the investigating officer reasonably believed he or . she was acting properly.

Importantly, *Edmunds* did not purport to overlay upon Article I, Section 8 an even stricter regime than that which can reasonably be derived from the provision's text—such that evidence obtained through execution of a valid warrant supported by probable cause must be suppressed if it is later discovered that a *private actor* misled the police. A rule of this nature is untethered to the Constitution, which simply requires that searches and seizures be reasonable and that warrants only. be issued upon a showing of probable cause. *See* PA. CONST. art. I, § 8. Further, such a rule

does little to "insulate[ us] from dictatorial and tyrannical rule by the state," Opinion in Support of Affirmance ("OISA"), *Op.* at 1138 (quoting *Edmunds*, 526 Pa. at 398, 586 A.2d at 899, in turn quoting *Commonwealth v. Miller*, 513 Pa. 118, 127, 518 A.2d 1187, 1191–92 (1986)), since no agent of the government, in such circumstances, has acted improperly.

In light of the above, the nature of the question here is materially distinct from those which were raised in *Edmunds* and *Johnson*: it asks whether a search warrant can be retroactively invalidated—and thus, the search undertaken pursuant to it be deemed illegal—where probable cause appears evident based on the four corners of the officer's affidavit, but the facts on which the officer relied are discovered, in the post-search timeframe, to be false. Since "[t]he linch-pin that has been developed to determine whether it is appropriate to issue a search warrant is the test of probable cause," *Edmunds*, 526 Pa. at 398, 586 A.2d at 899, the question, as applied here, is whether the warrant was, in fact, supported by probable cause (and thus valid) notwithstanding that: (a) Shifflet lied to the affiant, Detective Fetrow, and (b) the information from Shifflet which the detective included in his probable-cause affidavit is necessary to a determination that probable cause existed. The answer to this question depends on whether, and under what circumstances, probable cause can be present when it is grounded on material from a third-party source that later turns out to be false.

There is no requirement that probable cause be based on facts which are true, only on facts which an officer reasonably believes to be true. *See Commonwealth v. Jones*, 605 Pa. 188, 199, 988 A.2d 649, 655 (2010) ("Probable cause exists where the facts and circumstances within the affiant's knowledge and of which he has reasonably trustworthy information are sufficient in

themselves to warrant a man of reasonable caution in the belief that a search should be conducted." (quoting *Commonwealth v. Thomas*, 448 Pa. 42, 52, 292 A.2d 352, 357 (1972))). In *Franks v. Delaware*, 438 U.S. 154, 98 S.Ct. 2674, 57 L.Ed.2d 667 (1978), the Supreme Court noted that, although probable cause should be based on truthful information,

> [t]his does not mean "truthful" in the sense that every fact recited in the warrant affidavit is necessarily correct, for probable cause may be founded upon hearsay and upon information received from informants, as well as upon information within the affiant's own knowledge that sometimes must be garnered hastily. But surely it is to be "truthful" in the sense that the information put forth is believed or appropriately accepted by the affiant as true.

*Id.* at 165, 98 S.Ct. at 2681; *see also United States v. Carmichael*, 489 F.2d 983, 989 (7th Cir. 1973) ("If an agent reasonably believes facts which on their face indicate that a crime has probably been committed, then even if mistaken, he has probable cause[.]"). Thus, the Supreme Court explained, to invalidate a warrant, the defendant must demonstrate that the affiant included a false statement either knowingly and intentionally, or with reckless disregard for its truth. *See Franks*, 438 U.S. at 155–56, 170, 98 S.Ct. at 2676, 2683.

Notably, this requirement only applies to the affiant, and not the nongovernmental source of the information. *See id.* at 171, 98 S.Ct. at 2684. Thus, the probable-cause assessment is not undermined where an officer reasonably believes the information obtained from an informant who later turns out to have been lying. In this respect, the Connecticut Supreme Court has explained that

[p]robable cause is determined by objectively considering what is known to the state at the time a warrant is presented to a magistrate; it does not require the accuracy presented by hindsight. Inherent in the concept of probable cause is that the factual basis of a warrant may be inaccurate.

*State v. Glenn*, 251 Conn. 567, 740 A.2d 856, 862 (1999). The court suggested that to hold law enforcement to a more exacting standard than reasonable belief in the truth of the third-party's information could "result in a Catch–22 situation" where the police "would be required to conduct virtually a complete investigation and present the magistrate with a confirmed, absolutely true affidavit before a valid warrant could be issued, but such a complete investigation would be nearly impossible without a warrant." *Id.*

Regardless of whether a "Catch–22" would result, the probable cause standard does not encompass such high bar. As one commentator has expressed:

Even if [misinformation provided by the informant] is material, exclusion of competent evidence seems inappropriate. It is true that the warrant will have been issued on inaccurate data, but the fourth amendment has been read not to proscribe "inaccurate" searches, but rather only "unreasonable" ones. And a warrant based on information which the affiant and the magistrate both had reasonable grounds for believing is a reasonable one. To require agents to "know" facts that they cannot reasonably be expected to know would not deter any searches, since the agents must work with the reasonably believable evidence before them. Such a rule would also allow at least some defendants to escape otherwise certain conviction merely because the police cannot operate with perfect knowledge in every case.

Steven M. Kipperman, *Inaccurate Search Warrant Affidavits as a Ground for Suppressing Evidence*, 84 HARV. L. REV. 825, 832–33 (1971) (footnotes omitted). Although the above remarks reference the Fourth Amendment and its deterrence objective, the observation that only unreasonable searches—and not "inaccurate" ones—are precluded under that constitutional provision applies equally to Article I, Section 8. *Cf. Commonwealth v. Miller*, 497 Pa. 257, 260, 439 A.2d 1167, 1169 (1982) ("We have noted the requirement of probable cause is not structured to assure certainty but rather it is a test of probabilities dealing with the considerations of everyday life."). Accordingly, a finding of probable cause is predicated on what the affiant reasonably believes to be true. It is not assessed on the actual truth of the statements so that a later recantation by one of the affiant's sources has the ability retroactively to vitiate probable cause that once existed. *See generally Commonwealth v. Lyons*, 622 Pa. 91, 110, 79 A.3d 1053, 1064 (2013) (indicating that probable cause "exists where, based upon a totality of the circumstances set forth in the affidavit of probable cause, including the reliability and veracity of hearsay statements included therein, there is a fair probability that evidence of a crime will be found in a particular place" (internal quotation marks, ellipsis, and citation omitted)).

The OISA discounts the above and, particularly, any reliance on *Franks*, because *Franks* was based on the Fourth Amendment and this Court departed from its holding in *Commonwealth v. Miller*, 513 Pa. 118, 518 A.2d 1187 (1986). *See* OISA, *Op.* at 1142 n.10. The point on which *Miller* declined to follow *Franks*, however, did not relate to whether probable cause can be based on false information which is reasonably believed by an officer. It pertained to the potential for an officer's misrepresentation of facts and the concept

that only a defendant who makes a preliminary showing of the officer's intentional deception (or reckless disregard for the truth) has a right to a hearing on the question. *See Miller*, 513 Pa. at 130, 518 A.2d at 1193 ("What is particularly significant for our purposes is that the defendant [in *Franks* ] was given the burden of establishing, at least *prima facie*, a material misrepresentation in the warrant's affidavit before inquiry would be constitutionally required by the Fourth Amendment."). *Miller* explained that, as a matter of state law, defendants in Pennsylvania courts are entitled to such a hearing without supplying a preliminary showing. *See id.* at 133, 518 A.2d at 1194–95 (citing *Commonwealth v. Hall*, 451 Pa. 201, 302 A.2d 342 (1973)).

Moreover, *Miller* was aligned with *Franks* on the question involved in this appeal, as it clarified that such a hearing does not inquire into the veracity of the third-party informant, only that of the police-officer affiant. *See id.* at 134, 518 A.2d at 1195 (emphasizing "it is the police official, who requested the warrant, whose veracity is the subject of the inquiry"); *see also id.* ("Once the affidavit is sufficient on its face the question of the veracity of the statements contained therein is directed to the truthfulness of the officer."). Thus, again, only if the officer made a "material misrepresentation" to the magistrate should the warrant be set aside. *Id.* at 130, 518 A.2d at 1193; *see also Hall*, 451 Pa. at 205, 302 A.2d at 344 (explaining the basis for this particularized focus by noting that a magistrate cannot make an objective and detached probable-cause determination if given "falsified averments"). Hence, the OISA departs from the Fourth Amendment as to the *constitutional meaning of probable cause*—a departure that is in tension with this Court's past pronouncements, *see, e.g., Commonwealth v. Glass*, 562 Pa. 187, 197, 754 A.2d 655, 661 (2000) ("The standard for evaluating whether probable cause exists for the issuance of a search warrant is the same under both the Fourth Amendment and Article I, § 8[.]"), and which is undertaken without a supporting *Edmunds* analysis.

In my view, and as noted, although Article I, Section 8's purpose of protecting privacy has led this Court to eschew good-faith exceptions to the exclusionary rule where probable cause is absent, it does not follow that the definition of probable cause must be narrowed to require that the material averments in the officer's affidavit be, not only reasonably believed by the officer, but factually true.

Turning to the present case, at the suppression hearing Detective Fetrow testified that he believed Shifflet's information to be true, *see* N.T., Nov. 6, 2014, at 6, and Appellee did not dispute this. The Commonwealth also explained why such belief was reasonable: Shifflet implicated himself in the offense and, as such, he was not solely reporting that someone else had committed a crime; Shifflet referred to Appellee by a nickname and knew the area where he lived; and Shifflet selected Appellee from a photo array. *See id.* at 17–18. *See generally Miller*, 497 Pa. at 260, 439 A.2d at 1169 (suggesting an enhanced reliability relative to a probable-cause determination when the declarant was involved in the events being recounted, because "[t]he personal involvement of the declarant assures direct knowledge of the source of the information"); *Commonwealth v. Stickle*, 484 Pa. 89, 97–98, 398 A.2d 957, 961–62 (1979) (same).

Finally, and perhaps most important, Appellee affirmatively conceded that the information provided by Shifflet reasonably appeared true to both Detective Fetrow and the magistrate, and that the detective did not misrepresent any of the information when applying for the search warrant. Hence, Appellee clarified that his sole argument was that the Superior

Court's decisions in *Commonwealth v. Clark*, 412 Pa.Super. 92, 602 A.2d 1323 (1992), and *Commonwealth v. Antoszyk*, 985 A.2d 975 (Pa. Super. 2009), *aff'd by an equally divided court*, 614 Pa. 539, 38 A.3d 816 (2012), required suppression on the basis that the information was, in fact, false. *See* N.T., Nov. 6, 2014, at 19–22.

For its part, the suppression court found as a fact that Detective Fetrow proceeded on a good faith belief that Shifflet's information was trustworthy and that such information constituted probable cause so as to support a valid warrant. *See id.* at 29–30.[1] Thus, the only reason the suppression court granted Appellee's motion was that it was bound by prevailing Pennsylvania law as set forth in *Clark* and *Antoszyk. See id.* at 31–32.[2]

As I believe, for the reasons given, that those cases were wrongly decided, I would reverse the order of the court of common pleas.

Justices Todd and Mundy join this opinion in support of reversal.

---

1. This comports with the standard for reckless disregard in the speech arena, which arises when the person entertains serious doubts about the truth of the information or acts with a high degree of awareness of its probable falsity. *See Am. Future Sys., Inc. v. Better Bus. Bureau*, 592 Pa. 66, 76 n.6, 923 A.2d 389, 395 n.6 (2007) (quoting *Masson v. New Yorker Magazine*, 501 U.S. 496, 510, 111 S.Ct. 2419, 2429, 115 L.Ed.2d 447 (1991), and *Garrison v. Louisiana*, 379 U.S. 64, 74, 85 S.Ct. 209, 216, 13 L.Ed.2d 125 (1964)). Although that test was fashioned for defamation controversies, it is applicable as concerns affidavits of probable cause because neither the Supreme Court nor this Court has developed a separate definition. *Accord Wilson v. Russo*, 212 F.3d 781, 787–88 (3d Cir. 2000).

2. As suggested above, the judicial finding of a good faith belief in the truthfulness of Shifflet's information is materially different from a good faith belief in the validity of a warrant that, in reality, is not supported by probable cause. In the former situation, it contributes to the actual validity of the warrant and, as such, does not implicate a good-faith exception to any rule. In the latter, it invokes a possible good-faith exception to the general rule that search warrants must be based on probable cause—an exception which exists under the Fourth Amendment but not Article I, Section 8.